**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Mark Russell PSICK, Defendant–Appellant.**

**No. 10–10132.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 8, 2010.

Filed May 24, 2011.

---

* The Honorable Algenon L. Marbley, United States District Judge for the Southern District of Ohio, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Dan C. Maloney, Esquire, Assistant Federal Public Defender, Federal Public Defender, Russ Marsh, Esquire, Elizabeth A. Olson, Esquire, Assistant U.S. Attorney, USRE—Office of the U.S. Attorney, Reno, NV, for Plaintiff–Appellee.

Michael K. Powell, Esquire, Assistant Federal Public Defender, FPDNV—Federal Public Defender's Office (Reno), Reno, NV, Robert Lawrence Ellman, Esquire, Assistant U.S. Attorney, Office of the U.S. Attorney, Las Vegas, NV, for Defendant–Appellant.

Before: B. FLETCHER, BERZON, and CALLAHAN, Circuit Judges.

MEMORANDUM *

Mark Russell Psick appeals his 63–month sentence for possession of child pornography, 18 U.S.C. § 2252(a)(5)(B). We have jurisdiction pursuant to 28 U.S.C. § 1291. We affirm.

■ Psick argues that the district court erred in holding that the Sentencing Guidelines determine the presumptive sentence and thereby required him to shoulder the burden to persuade the court to sentence below the Guidelines range. Psick relies on several discrete statements made by the district court. Read in context, however, those statements simply show that, after discussing the 18 U.S.C. § 3553(a) factors, the district court sentenced Psick to a low-end Guidelines sentence in light of the mine-run nature of the case. Psick concedes as much. The court's approach was consistent with *Gall v. United States*, 552 U.S. 38, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007), and *United States v. Carty*, 520 F.3d 984, 993 (9th Cir.2008), *cert. denied Zavala v. United States*, 553 U.S. 1061, 128 S.Ct. 2491, 171 L.Ed.2d 780 (2008). There was no procedural error.

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Psick further argues that the child pornography Guideline, U.S.S.G. § 2G2.2, is not based on empirical data and national experience. After *Kimbrough v. United States,* 552 U.S. 85, 128 S.Ct. 558, 169 L.Ed.2d 481 (2007), the district court can disagree with § 2G2.2 based on policy across the board, instead of making an individualized determination that the Guidelines yield an excessive sentence in a particular case. *See United States v. Henderson,* 649 F.3d 955, 2011 WL 1613411, at *7–8 (9th Cir.2011) (so holding). Psick does not argue that the district court failed to recognize its *Kimbrough* sentencing authority. Rather, he argues that the district court's refusal to disregard § 2G2.2 on policy grounds resulted in a substantively unreasonable sentence. But a district court's authority to disagree with § 2G2.2 includes the authority to agree with it. *See id.* at 964, 2011 WL 1613411, at *8.

Finally, Psick argues that in failing to sentence him below the Guidelines range, the district court created unwarranted sentencing disparities in violation of 18 U.S.C. § 3553(a)(6). *See United States v. Ringgold,* 571 F.3d 948, 951 (9th Cir.2009) (Section 3553(a)(6) requires district courts to consider sentencing disparities among similarly situated defendants.). Psick contends that there is an "emerging national consensus" that U.S.S.G. § 2G2.2 is not entitled to deference and that judges must routinely sentence run-of-the-mill child pornography offenders below the Guidelines range.

The district court carefully considered Psick's argument, but rejected it because the statistics lacked the kind of specificity that would make meaningful comparisons possible. The district court did not abuse its discretion in finding that there is not, at least as of now, a "national consensus."

Also, the district court necessarily considered the issue of unwarranted disparities by properly calculating and reviewing the Guidelines range. *See Gall,* 552 U.S. at 54, 128 S.Ct. 586 (avoidance of unwarranted disparities was "clearly" considered by the Sentencing Commission when setting the Guidelines ranges, and a district court necessarily gives significant weight and consideration to the need to avoid unwarranted disparities when it correctly calculates and carefully reviews that range).

The "ultimate question" in Psick's case, just as in other cases, is whether the sentence was reasonable. *Kimbrough,* 552 U.S. at 111, 128 S.Ct. 558. Aside from his already-rejected argument that his low-end-Guidelines sentence violates 18 U.S.C. § 3553(a)(6), Psick does not challenge his sentence as unsupported by the § 3553(a) factors.

AFFIRMED.